**Beverly PRATHER, Appellant**

v.

**PRUDENTIAL FOX & ROACH.**

No. 08–3374.

United States Court of Appeals, Third Circuit.

Submitted Pursuant to Third Circuit LAR 34.1(a) June 16, 2009.

Opinion filed: June 19, 2009.

Beverly Prather, Bear, DE, pro se.

Lucretia C. Clemons, Esq., Ballard, Spahr, Andrews & Ingersoll, Philadelphia, PA, Richard L. Strouse, Esq., Ballard, Spahr, Andrews & Ingersoll, Philadelphia, PA, for Prudential Fox & Roach.

Before: SCIRICA, Chief Judge, CHAGARES and WEIS, Circuit Judges.

OPINION

PER CURIAM.

Beverly Prather, pro se, appeals from the District Court's grant of the appellee's motion for summary judgment and the denial of her own motion for summary judgment. For the reasons that follow, we shall affirm the District Court's order.

From June to November, 2005, Prather worked at Prudential Fox & Roach ("PFR"), a real estate company, as a temporary administrative aide. She received the job through a staffing service called

OfficeTeam. In 2007, Prather filed a complaint in the Eastern District of Pennsylvania asserting a claim under Title VII of the Civil Rights Act of 1964. In particular, Prather alleged that she had been subject to sexual harassment in a hostile work environment on several occasions on the PFR premises by an independent contractor sales associate working for PFR. Both Prather and PFR filed motions for summary judgment. PFR asserted that since Prather worked for an independent contractor and not for PFR, she was not entitled to relief under Title VII. Prather argued that there existed no genuine issue of material fact on her sexual harassment claim and that she was entitled to judgment as a matter of law. On July 18, 2008, the District Court issued an order granting PFR's summary judgment motion and denying Prather's motion. A timely notice of appeal followed.

■ Because summary judgment is appropriate only where there is no issue of material fact and judgment is appropriate as a matter of law, our review of a grant of summary judgment is plenary. *Rosen v. Bezner,* 996 F.2d 1527, 1530 (3d Cir.1993) (citing *Jefferson Bank v. Progressive Cas. Ins. Co.,* 965 F.2d 1274, 1276 (3d Cir. 1992)); *see* Fed.R.Civ.P. 56(c). After reviewing the record, we will affirm the District Court's grant of summary judgment.

■ To establish a sexual harassment claim under Title VII of the Civil Rights Act, Prather must first establish that she in fact was an employee of PFR, and not of OfficeTeam, her temporary staffing agency. *See Menkowitz v. Pottstown Mem'l Med. Ctr.,* 154 F.3d 113, 127–28, n. 5 (3d Cir.1998) (stating that, as under Title VII, "independent contractors are not employ-

ees within the meaning of the ADEA") (Scirica, J., concurring in part, dissenting in part) (citing *Equal Employment Opportunity Comm'n v. Zippo Mfg. Co.,* 713 F.2d 32 (3d Cir.1983)). In order to determine whether a person is an employee for purposes of Title VII, the common law of agency and the traditional master-servant doctrine applies. *See Nationwide Mut. Ins. Co. v. Darden,* 503 U.S. 318, 322–24, 112 S.Ct. 1344, 117 L.Ed.2d 581 (1992).[1] The court should consider:

the hiring party's right to control the manner and means by which the product is accomplished [;] ... the skill required; the source of the instrumentalities and tools; the location of the work; the duration of the relationship between the parties; whether the hiring party has the right to assign additional projects to the hired party; the extent of the hired party's discretion over when and how long to work; the method of payment; the hired party's role in hiring and paying assistants; whether the work is part of the regular business of the hiring party; whether the hiring party is in business; the provision of employee benefits; and the tax treatment of the hired party.

*Id.* at 323–24, 112 S.Ct. 1344.

■ The District Court found that under *Darden,* Prather was not an employee of PFR. After reviewing the record, we agree with that assessment. Prather sent her time sheets to, and received her paycheck directly from, OfficeTeam; a W2 from 2005 identifies OfficeTeam's parent company, Robert Half International, as Plaintiff's employer; OfficeTeam paid her social security taxes and worker's compensation insurance; Prather contacted Offi-

---

1. As the District Court notes, *Darden* was an ERISA case, not a Title VII case. However, the statutory language is identical. Furthermore, the Supreme Court has applied *Darden* in other employment discrimination contexts where the statutory definition of employee is the same as that in ERISA. *See Clackamas Gastroenterology Assocs. v. Wells,* 538 U.S. 440, 444–45, 123 S.Ct. 1673, 155 L.Ed.2d 615 (2003).

ceTeam rather than PFR if she could not attend work or had to see a doctor; PFR could only use Prather for services within the scope of the agreement with Office-Team; PFR did not have the ability to terminate her employment; and PFR was responsible to OfficeTeam for supervision of her work. The only evidence Prather submitted was an application for a commission as a notary public in which she listed PFR as her employer. However, as the District Court noted, this evidence is not dispositive since it was Prather, and not PFR, who filled out the form. In conclusion, the District Court properly granted PFR's summary judgment motion because there existed no genuine issue of material fact as to whether Prather was an employee of PFR. For the same reason, the District Court properly denied Prather's summary judgment motion.

Finally, we will deny Prather's "demand" for disclosure and restitution. To the extent she seeks disclosure of the "amount of funds" this Court has received, we remind her that all fees for appeals are payable to the District Court, not the Court of Appeals. Her request for restitution of such funds is thus denied. Costs will be assessed to the appellant. *See* Fed. R.App. P. 39(a)(2); LAR 39.